DD/OLS 001716

| Account | Date | Time | User | Code | Action | Comments |
|---|---|---|---|---|---|---|
| 7092244537 | 3/18/2014 | 2:42:58 AM | Kusum V | RS | ACDVFC | Form Completed and Sent Electronically (It is not mailed); <br><br>BMR Automated CDV <br><br>DAVID MAX DAUGHERTY <br>Control Number: 3396064030G663 <br>Subscriber Code: 9823004 <br>Borrower's concern with reporting:001;Not his/hers. Provide or confirm complete ID. <br>Reporting received from Credit Bureau:Received from DAVID MAX DAUGHERTY SSN: 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 <br>Reporting to Credit Bureau: Borrower's SSN last 4 digits are matching, Verified in RADAR. Hence He/She is Responsible/Liable on the Account. <br>Discrepancy (NAME, ADD, SSN): Address |
| 7092244537 | 3/18/2014 | 2:43:02 AM | Kusum V | GC | CRLTON | "Please note: Litton loan, information updated as per LSAMS and RADAR." Details: h |
| 7092244537 | 3/18/2014 | 2:43:05 AM | Kusum V | RS | CRINQ | Credit Reporting Dispute Due Prior Servicer Litton Root Cause Unknown. |
| 7092244537 | 3/19/2014 | 3:22:20 PM | Adeep Pradhan | CL | NOACTION | CR - CREDIT INQUIRY DISPUTE RECEIVED <br>No Action Taken On Collection Screen |
| 7092244537 | 3/19/2014 | 3:22:50 PM | Adeep Pradhan | RS | WCCRF | Written Customer Correspondence Received via Fax |
| 7092244537 | 3/19/2014 | 3:23:04 PM | Adeep Pradhan | RS | WCCD | Customer Credit Inquiry |
| 7092244537 | 3/19/2014 | 3:23:07 PM | Adeep Pradhan | RS | RSDR | Customer Dispute Received |
| 7092244537 | 3/20/2014 | 7:13:51 AM | K, Lokesh S | RS | FAXCRR | Please refer to the PDMACRR or the comments below. (11); |
| 7092244537 | 3/20/2014 | 7:14:05 AM | K, Lokesh S | CL | NOACTION | borrower states that a report from Equifax shows incorrect details of the loan(balance owed by borrower), please report as per the contractual status to all the 4 credit Bureaus.  Details: <br>No Action Taken On Collection Screen |
| 7092244537 | 3/20/2014 | 7:14:07 AM | Background processor | CORR | WCRR | WRITTEN DISPUTE CORRESPONDENCE RECEIVED |
| 7092244537 | 3/21/2014 | 2:40:25 AM | Suresh V K | RS | RACC | - ACKNOWLEDGEMENT LETTER REQUEST SUBMITTED <br>Research agent credit request complete; <br><br>AUD Control Number: 69189581 <br><br>Updated and reported the current balance of the loan as 80,499.78 as per transaction history to all the 4 credit bureaus. <br><br>Reason: Borrower states that a report from Equifax shows incorrect details of the loan(balance owed by borrower), please report as per the contractual status to all the 4 credit Bureaus. |

DD/OLS 001717

Details: ,

| | | | | | | |
|---|---|---|---|---|---|---|
| 7092244537 | 3/21/2014 | 2:40:30 AM | Suresh V K | GC | CROTH | Credit Reporting Dispute Due To Other: Explanation Required ; |
| 7092244537 | 3/21/2014 | 2:40:33 AM | Suresh V K | RS | CRINQ | Updated and reported the current balance of the loan as 80,499.78 as per transaction history to all the 4 credit bureaus. CR - CREDIT INQUIRY DISPUTE RECEIVED |
| 7092244537 | 3/21/2014 | 8:11:43 AM | K. Lokesh S | CL | NOACTION | No Action Taken On Collection Screen |
| 7092244537 | 3/22/2014 | 6:37:58 AM | Daniel A Rochford | ES | NEPQ3 | New-Escrowed Payment Quote RMP 3 Month Trial Period: |

Effective Date = 3/20/2014

Escrow Payment = $207.31

Total Shortage = $207.94

Total Capitalization = $1259.89

Borrower Paid MI Premium = $0

Escrow Balance = $198.65 | Interim T&I Disbursements = $0 | Total T&I Disbursements During Trial Period = $1259.89

Breakdown as Follows:

| Hazard Disbursements During Trial Period = $1259.89 | Flood Disbursements During Trial Period =$0 | Tax Payment #1 During Trial Period = $0 | Tax Payment #2 During Trial Period = $0

| Tax Payment #3 During Trial Period = $0 | Tax Payment #4 During Trial Period = $0

| Delinquent Taxes Due = $0

| | | | | | | |
|---|---|---|---|---|---|---|
| 7092244537 | 3/23/2014 | 11:29:37 PM | Rajkumar Singh | RS | ACDVRC | BWR Automated CDV |

DAVID MAX DAUGHERTY

Control Number: 9999406680068132

Subscriber Code: 465F301690

Borrower's concern with reporting:001:Not his/hers. Provide or confirm complete ID.

Reporting received from Credit Bureau:DAVID MAX DAUGHERTY  SSN: 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

Reporting to Credit Bureau:wbr has signed the note, hence responsible, ssn matches, checked CIS

Discrepancy (NAME, ADD, SSN):; add  Details:  r

DD/OLS 001718

| Account | Date | Time | Agent | Code | Code2 | Description |
|---|---|---|---|---|---|---|
| 7092244537 | 3/23/2014 | 11:29:41 PM | Rajkumar Singh | RS | ACDVFC | Form Completed and Sent Electronically (it is not mailed); |

BNR Automated CDV

DAVID MAX DAUGHERTY

Control Number: 9999406800068132

Subscriber Code: 465F501690

Borrower's concern with reporting:001:Not his/hers. Provide or confirm complete ID.

Reporting received from Credit Bureau:DAVID MAX DAUGHERTY   SSN: 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

Reporting to Credit Bureau:brw has signed the note, hence responsible, ssn matches, checked CID

| Account | Date | Time | Agent | Code | Code2 | Description |
|---|---|---|---|---|---|---|
| 7092244537 | 3/23/2014 | 11:29:42 PM | Rajkumar Singh | GC | CRIVL | Discrepancy (NAME, ADD, SSN);  add  Details:  r  Invalid/Inaccurate Credit Dispute Received |
| 7092244537 | 3/23/2014 | 11:29:44 PM | Rajkumar Singh | RS | CRINQ | CR - CREDIT INQUIRY DISPUTE RECEIVED |
| 7092244537 | 3/23/2014 | 11:31:40 PM | Rajkumar Singh | RS | ACDVFC | BNR Automated CDV |

DAVID MAX DAUGHERTY

Control Number: 9999406800068131

Subscriber Code: 465F501690

Borrower's concern with reporting:001:Not his/hers. Provide or confirm complete ID.

Reporting received from Credit Bureau:DAVID MAX DAUGHERTY   SSN: 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

Reporting to Credit Bureau:brw has signed the note, hence responsible, ssn matches, checked CID

| Account | Date | Time | Agent | Code | Code2 | Description |
|---|---|---|---|---|---|---|
| 7092244537 | 3/23/2014 | 11:31:44 PM | Rajkumar Singh | RS | ACDVFC | Form Completed and Sent Electronically (it is not mailed); |

BNR Automated CDV

DAVID MAX DAUGHERTY

Control Number: 9999406800068131

Subscriber Code: 465F501690

Borrower's concern with reporting:001:Not his/hers. Provide or confirm complete ID.

Reporting received from Credit Bureau:DAVID MAX DAUGHERTY   SSN: 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

Reporting to Credit Bureau:brw has signed the note, hence responsible, ssn matches, checked CID

| Account | Date | Time | Agent | Code | Code2 | Description |
|---|---|---|---|---|---|---|
| 7092244537 | 3/23/2014 | 11:31:45 PM | Rajkumar Singh | GC | CRIVL | Discrepancy (NAME, ADD, SSN);  add  Details:  r  Invalid/Inaccurate Credit Dispute Received |
| 7092244537 | 3/23/2014 | 11:31:47 PM | Rajkumar Singh | RS | CRINQ | CR - CREDIT INQUIRY DISPUTE RECEIVED |

DD/OLS 001719

| Account | Date | Time | Name | | Code | Details |
|---|---|---|---|---|---|---|
| 7092244537 | 3/24/2014 | 4:41:46 AM | Daniel A Rochford | ES | NEPQ | New-Escrowed Payment Quote:<br>Effective Date = 3/19/2014<br>Escrow Payment = $207.31<br>Total Deposit = $845.9<br>Shortage / Deposit = $845.9<br>Delinquent Tax = $0<br>P & I = $0<br>Tax |
| 7092244537 | 3/24/2014 | 6:32:57 AM | Puttur, Rahul | RS | ACDVRC | BMR Automated CDV  -- This Comment was auto-generated in batch mode.<br><br>DAVID MAX DAUGHERTY<br>Control Number:33281462603104<br>Subscriber Code: 813P004<br>Borrower's concern with reporting:001:Not his/hers. Provide or confirm complete ID.<br>Reporting received from Credit Bureau:DAVID MAX DAUGHERTY  SSN: 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<br>Reporting to Credit Bureau:brw has signed the note, hence responsible, ssn matches, checked CIS |
| 7092244537 | 3/24/2014 | 6:33:02 AM | Puttur, Rahul | RS | ACDVPC | Discrepancy (NNME, ADD, SSN):; ADD Details: 0<br>From Completed and Sent Electronically (It is not mailed); BMR Automated CDV<br><br>DAVID MAX DAUGHERTY<br>Control Number:33281462603104<br>Subscriber Code: 813P004<br>Borrower's concern with reporting:001:Not his/hers. Provide or confirm complete ID.<br>Reporting received from Credit Bureau:DAVID MAX DAUGHERTY  SSN: 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<br>Reporting to Credit Bureau:brw has signed the note, hence responsible, ssn matches, checked CIS |
| 7092244537 | 3/24/2014 | 6:33:04 AM | Puttur, Rahul | GC | CRIVL | Discrepancy (NNME, ADD, SSN):; ADD Details: .0<br>Invalid/Inaccurate Credit Dispute Received |
| 7092244537 | 3/24/2014 | 6:33:11 AM | Puttur, Rahul | RS | CRINQ | CR - CREDIT INQUIRY DISPUTE RECEIVED |
| 7092244537 | 3/26/2014 | 12:13:36 PM | Kirstein, Ryan | RS | WCCRM | Written Customer Correspondence Received via Mail |
| 7092244537 | 3/26/2014 | 2:18:26 PM | Sunil Kumar | PD | RECM | Research Comment<br>(1)<br>(2); Additional correspondence received via PO.Batch, please incorporate with the ongoing research. |

DD/OLS 001720

| 7092244537 | 3/26/2014 | 3:34:58 PM | Yanira Febres | OM | CPBR |
| --- | --- | --- | --- | --- | --- |

Consumer Financial Protection Bureau Dispute Received; rEFNUM: 4094931

; Hi, I have a mortgage loan with Ocwen Financial Loan Services that matures in July 2014 with a balloon payment due at that time. My balance is roughly $80,000 and the value of my house is $165,000. I will need to refinance to keep my house. We did have some bad financial times a few years ago and just recently I have shown all of my accounts paid off. I hired a credit repair company that helped a good bit. I have been not getting very good responses with finance companies. I usually getting monthly reports from Experion , but a couple weeks ago I ordered credit reports from all 3 reporting agencies. Equifax shows on my credit report that I was late on my mortgage payment; by 120 days in March, June, July, October and December 2014. They also show that I am currently past due by $6,178.00. The only time I was late was the first week of March when our pension check did not get processed in time and a week went by when we caught it. It was paid immediately when discovered. We have not been late at anytime since then and we do not owe any past due amount. The problem is that we have disputed this 3 times with Equifax and they will not remove it insisting it is correct. I called Ocwen and they claim I need to take my complaint to Equifax. I told Ocwen that we have disputed it. I sent a fax with my complaint to Ocwen stating this and I sent a copy also by registered mail as a backup. I believe my consumer rights are being violated and with this false information being posted this is being done by Ocwen to profit from me refinance. I would also consider this being done by Ocwen to profit from my equity. I noticed on Ocwen website where you can look up your monthly statements and account information, June and July are blank. I have copies of the credit report and Ocwen monthly statements if you need them. I am going to also file a complaint against Equifax.
Acknowledgement letter sent; March 26, 2014

| 7092244537 | 3/26/2014 | 3:35:50 PM | Yanira Febres | OM | LACE |
| --- | --- | --- | --- | --- | --- |

David Daugherty

35 Valley View Dr.

Vienna, WV 26105

RE: Case No.: 140326-000036

OLS Loan No.: 7092244537

Dear David Daugherty:

The Office of the Consumer Ombudsman would like to thank you for your recent inquiry regarding the above referenced loan received through the Consumer Financial Protection Bureau (CFPB). This office will review the servicing of the loan in relation to the issues raised. It is our goal to complete this review within ten (10) business days from receipt of your correspondence.

If the servicing of the loan was assigned, sold or transferred to Ocwen from a prior servicer, we may be required to obtain information concerning the loan from the prior servicer. The process of obtaining this information takes time, but we remain committed to responding within the aforementioned ten (10) business day period.

Upon completion of our review, we will provide a written response via the Consumer Financial Protection Bureau (CFPB) website.

Sincerely,

DD/OLS 001721

Office of the Consumer Ombudsman

Ocwen Loan Servicing, LLC

NMLS # 1852

| Loan | Date | Time | Processor | | Code | Description |
|---|---|---|---|---|---|---|
| 7092244537 | 3/27/2014 | 1:55:57 AM | Background processor | CORR | WDCR | WRITTEN DISPUTE CORRESPONDENCE RECEIVED |
| 7092244537 | 3/31/2014 | 12:14:21 AM | Background processor | FORM | EARL | - ACKNOWLEDGMENT LETTER REQUEST SUBMITTED Early Late Notice |
| 7092244537 | 3/31/2014 | 9:46:54 PM | Background processor | CS | ACHW | ACH Creation through WEB |
| 7092244537 | 3/31/2014 | 9:55:17 PM | Background processor | PYMT | | Payment received from Outsource for $968.08 Source OAC - oach0331 and was forwarded to: Cashier queue, user-id: Cashier Confirmation Number = 20140331023317084 |
| 7092244537 | 3/31/2014 | 9:55:19 PM | Background processor | BNOT | | As of 03/31/2014 Past Due .00 Curr Due 968.08 Total Due 968.08 Requested By auto-bo |
| 7092244537 | 4/2/2014 | 6:55:46 AM | Daniel A Rochford | ES | NEPQ3 | New-Escrowed Payment Quote HMP 3 Month Trial Period: |

Effective Date = 4/2/2014

Escrow Payment. = $207.31

Total Shortage = $207.94

Total Capitalization = $1259.89

Borrower Paid MI Premium = $0

Escrow Balance = $198.65 | Interim Tax Disbursement = $0 | Total Tax Disbursements During Trial Period = $1259.89

Breakdown as Follows:

| Hazard Disbursements During Trial Period = $1259.89 | Flood Disbursements During Trial Period =$0 | Tax Payment #1 During Trial Period = $0 | Tax Payment #2 During Trial Period = $0

| Tax Payment #3 During Trial Period = $0 | Tax Payment #4 During Trial Period = $0

| Delinquent Taxes Due = $0

| | | | | | | |
|---|---|---|---|---|---|---|
| 7092244537 | 4/7/2014 | 8:28:22 AM | K, Lokesh S | CL | NOACTION | No Action Taken On Collection Screen |
| 7092244537 | 4/7/2014 | 8:40:13 AM | K, Lokesh S | CL | NOACTION | No Action Taken On Collection Screen |
| 7092244537 | 4/8/2014 | 10:53:20 AM | Isha Parashar | CL | NOACTION | No Action Taken On Collection Screen |
| 7092244537 | 4/8/2014 | 10:53:47 AM | Isha Parashar | WFCAN | | Take clari from OMB team if they will research as the OMB WF is open ont he loan.Taski Please see response letter in the database, Has Been Cancelled On: 04/08/2014 |
| 7092244537 | 4/8/2014 | 3:25:58 PM | Richard Hightower | GN | CFPB | Consumer Financial Protection Bureau Dispute Completed: |

, The Office of the Consumer Ombudsman for Ocwen Loan Servicing, LLC (Ocwen) would like to take this opportunity to respond to your recent concerns regarding the referenced loan. The Consumer Ombudsman was created to provide Ocwen's customers with a resource to assist with unresolved concerns and issues.

Ocwen is obligated to report the loan accurately to the credit bureaus, based on the contractual due date. Further, if payments are not received within the thirty (30) days of the month, then the account would be reported as delinquent. The March 26, 2013 payment was received on April 30, 2013, which was 30-59 days past due, therefore, the credit reporting is valid.

A further review indicates that on March 21, 2014, our office submitted a request to the four major credit reporting agencies, Equifax, TransUnion, Experian, and Innovis, to reflect the current balance on the loan in the amount of $80,499.76. The confirmation number for this electronically submitted update is 6989581. Ocwen reports to Equifax, TransUnion, Experian and Innovis. These bureaus provide information to the local credit bureaus to update and correct your credit file. Unfortunately, Ocwen is unable to control when the credit reporting agencies will update their records. In the interim, you may use this letter as evidence that the request has been submitted.

As of the date of this letter, your loan is due for the April 26, 2014 payment. If you require any further assistance regarding your loan, you may contact Ocwen's Customer Care Center at (800) 746-2936.

The Office of the Consumer Ombudsman is your advocate in ensuring that Ocwen's servicing of the loan remains fair, reasonable and proper. If you still have unresolved issues, please feel free to contact this office at (800) 390-4656.

Sincerely,

The Office of the Consumer Ombudsman

Ocwen Loan Servicing

NMLS # 1852

| | | | | | | |
|---|---|---|---|---|---|---|
| 7092244537 | 4/8/2014 | 11:04:54 PM | Chandra Kumar | CL | NOACTION | No Action Taken On Collection Screen |
| 7092244537 | 4/8/2014 | 11:04:56 PM | Mohammed Sabir | SU | SCRAMACT | Verified from DNDC website, but not on Active duty |
| 7092244537 | 4/10/2014 | 5:39:06 AM | Chandra Kumar | CL | NOACTION | No Action Taken On Collection Screen |
| 7092244537 | 4/11/2014 | 2:38:15 AM | Background processor | CS | ZACK | Second Acknowledgement letter sent |
| 7092244537 | 4/18/2014 | 5:28:01 AM | Sai Nemmura | WFCAN | | reject closed |

Taski Please see details in the database, Has Been Cancelled On: 04/18/2014

DD/OLS 001722

| | | | | PD | RECH | Research Comment |
|---|---|---|---|---|---|---|
| 7092244537 | 4/19/2014 | 3:38:22 AM | Sufaija Valavath | | RECH | (1) |
| | | | | | | (2); S:\Residential Servicing 2\RESEARCH\RESEARCH\Research 1\Research Faxes\2012\2014\MARCH 2014\03-26-14\mail\7092244537 |
| 7092244537 | 4/19/2014 | 3:44:28 AM | Sufaija Valavath | C5 | INVALID | S:\Residential Servicing 2\RESEARCH\RESEARCH\Research 1\Research Faxes\2012\2014\MARCH 2014\03-19-14\Fax\7092244537 Invalid Research Request. |
| 7092244537 | 4/19/2014 | 3:44:28 AM | Sufaija Valavath | RS | CRINV | INVALID/ERRONEOUS CR DISPUTE |
| 7092244537 | 4/19/2014 | 3:44:30 AM | Sufaija Valavath | CORR | NCDC | CUSTOMER INQUIRY COMPLETED;Please refer to RLML/ RLPX/ RLDL/ RDLM execution codes for letter dispatch confirmation.   Details:  . |

April 19, 2014

David Daugherty

35 Valley View Drive

Vienna, WV  26105

RE: LOANNUMBER: 7092244537

Property Address: 35 Valley View Dr

Vienna, WV 26105

Dear Mr.David Daugherty

OCWEN would like to take this opportunity to thank you for your recent communication regarding the above referenced loan. We appreciate the time and effort on your part, to bring your concern to our attention. Pursuant to your concern, we have reviewed the loan and below is the recap of our response to the concern raised;

Concern: You requested us to remove the delinquent reporting referenced in your correspondence.

Response: When a payment is not received within thirty (30) days from the due date, the loan is reported as delinquent to the credit bureaus. A review of the loan indicates that the payment for the month of March 2013 was delinquent and that the credit reporting submitted correctly reflected the delinquent status.  We are obligated to report true and accurate information to the credit bureaus and therefore the credit reporting cannot be changed. If you still believe the reporting is incorrect and you have evidence that the payment(s) was received on time, please provide us with this evidence so that we may research this matter further.

We have submitted a request for the Ocwen's Payment Reconciliation History to be sent to your attention which reflects all credits and disbursements made to the loan by Ocwen and the resulting loan status.

As indicated in the Ombudsman letter dated April 8, 2014, on March 21, 2014, our office submitted a request to the four major credit reporting agencies, Equifax, TransUnion, Experian, and Innovis, to reflect the current balance on the loan in the amount of $83,499.78.  The confirmation number for this

DD/OLS 001723

electronically submitted update is 69189581.

Ocwen reports to Equifax, TransUnion, Experian and Innovis. These bureaus provide information to the local credit bureaus to update and correct your credit file. Unfortunately, Ocwen is unable to control when the credit reporting agencies will update their records. In the interim, you may use this letter as evidence that the request has been submitted.

As of the date of this letter, your loan is due for the April 26, 2014 payment. If you require any further assistance regarding your loan, you may contact Ocwen's Customer Care Center at (800) 746-2936.

We trust the information provided has fully addressed your concern. Please visit our website (www.ocwen.com) which is available 24 hours a day, seven days a week, as many of the answers to your account specific questions may be found there. However, should you have any further questions in regards to this issue, please contact our Research Department at (800) 241-9960. If after speaking with our Research Department you still have questions or concerns, please feel free to contact the OCWEN consumer advocate at (800) 390-4656. You may also send written OCWEN's website or by phone at (800) 390-4656. You may also send written correspondence to the following address:

Sincerely,

K, Lokesh S
Research Department
OCWEN

Details: ,,

| 7092244537 | 4/19/2014 | 3:44:41 AM | Sufaija Valavath | RC | RSIGUM | Research- Incoming issue summary: disputed the reporting |
| 7092244537 | 4/19/2014 | 3:44:48 AM | Sufaija Valavath | RS | RSOSUM | Research - Outgoing response summary: Validated the same |
| 7092244537 | 4/19/2014 | 3:45:12 AM | Sufaija Valavath | CS | RTNO | Request Taken No Fee : For FEE73 - Transaction History Amount $0.00 |
| 7092244537 | 4/19/2014 | 3:45:14 AM | Sufaija Valavath | CORR | RLTP | Verbal Request for Transaction History Received |

Requestor Details Are As Follows:

Requestor Name: David

Requestor Company :

Requestor Phone: 1111111111

Requested Letter To Be Sent Through

DD/OLS 001724

MAIL:

Mail Address: 35 Valley View Dr,, Vienna,WV,26105

Details: av

| 7092244537 | 4/19/2014 | 3:45:28 AM | Sufaija Valavath | CL | NOACTION | No Action Taken On Collection Screen |
| 7092244537 | 4/19/2014 | 3:55:28 AM | Sufaija Valavath | PD | DISR | DISPUTE RESOLVED/COMPLETED |
| 7092244537 | 4/21/2014 | 12:39:26 AM | Background processor | CU | LREX | Payment History successfully executed By PERALDoc |
| 7092244537 | 4/22/2014 | 5:48:08 AM | Daniel A Rochford | ES | NEPQ3 | New-Escrowed Payment Quote BMP 3 Month Trial Period: |

Effective Date = 4/22/2014

Escrow Payment = $207.31

Total Shortage = $0

Total Capitalization = $1873.79

Borrower Paid HI Premium = $0

Escrow Balance = $300.19 | Interim TiI Disbursements = $0 | Total T4I
Disbursements During Trial Period = $1873.79

Breakdown as Follows:

| Hazard Disbursements During Trial Period = $1259.89 | Flood Disbursements
During Trial Period =$0 | Tax Payment #1 During Trial Period = $613.9 | Tax
Payment #2 During Trial Period = $0

| Tax Payment #3 During Trial Period = $0 | Tax Payment #4 During Trial Period
= $0

| 7092244537 | 4/22/2014 | 12:54:23 PM | Risha Surve | PD | RLML | | Delinquent Taxes Due = $0
Research Letter Mailed Previous Business Day |
| 7092244537 | 4/22/2014 | 6:29:50 PM | Daniel A Rochford | ES | NEPQ | New-Escrowed Payment Quote: |

(1)

Effective Date = 4/18/2014

Escrow Payment = $207.31)

Total Deposit = $951.67

Shortage / Deposit = $551.67

Delinquent Tax =                     Tax
P & I = $0

- This Comment was auto-generated in batch mode.

DD/CLS 001726

7092244537      4/23/2014      1:15:29 AM      Rajina Robert      KS      ACDVRC      BMR Automated CDV

DAVID MAX DAUGHERTY
Control Number: 9999409103116S124
Subscriber Code: 465FS01690

Borrower's concern with reporting: 106:Disputes present/previous Account
Status/Payment History Profile/Payment Rating. Verify Payment History Profile,
Account Status, and Payment Rating.

Reporting received from Credit Bureau111:Current account.

Date of Account Information 01-01-2013

Reporting to Credit Bureau111:Current account. AS OF 03/2014

7092244537      4/23/2014      1:15:40 AM      Rajina Robert      KS      ACDVPC      Discrepency (RNME, ADD, SSN):; Address Details: N
Form Completed and Sent Electronically (it is not mailed);

BMR Automated CDV

DAVID MAX DAUGHERTY
Control Number: 9999409103116S124
Subscriber Code: 465FS01690

Borrower's concern with reporting: 106:Disputes present/previous Account
Status/Payment History Profile/Payment Rating. Verify Payment History Profile,
Account Status, and Payment Rating.

Reporting received from Credit Bureau111:Current account.

Date of Account Information 01-01-2013

Reporting to Credit Bureau111:Current account. AS OF 03/2014

7092244537      4/23/2014      1:15:41 AM      Rajina Robert      GC      CRIVL      Discrepency (RNME, ADD, SSN):; Address Details: N
Invalid/Inaccurate Credit Dispute Received

7092244537      4/23/2014      1:15:57 AM      Rajina Robert      KS      CRINQ      CR - CREDIT INQUIRY DISPUTE RECEIVED

DD/OLS 001727

7092244537   4/23/2014   1:19:20 AM   Rajina Robert   RS   ACDVRC

BMR Automated CDV

DAVID MAX DAUGHERTY

Control Number: 999940910311165125

Subscriber Code: 465FS01690

Borrower's concern with reporting: 106:Disputes present/previous Account Status/Payment History Profile/Payment Rating. Verify Payment History Profile, Account Status, and Payment Rating.

Reporting received from Credit Bureau: 82:Account 120 days past the due date.

Date of Account Information 03-24-2014

Reporting to Credit Bureau:11:Current account. AS OF 03/2014

---

7092244537   4/23/2014   1:19:25 AM   Rajina Robert   RS   ACDVPC

Discrepancy (NAME, ADD, SSN#); Address Details: M
Form Completed and Sent Electronically (It is not mailed);

BMR Automated CDV

DAVID MAX DAUGHERTY

Control Number: 999940910311165125

Subscriber Code: 465FS01690

Borrower's concern with reporting: 106:Disputes present/previous Account Status/Payment History Profile/Payment Rating. Verify Payment History Profile, Account Status, and Payment Rating.

Reporting received from Credit Bureau: 82:Account 120 days past the due date.

Date of Account Information 03-24-2014

Reporting to Credit Bureau:11:Current account. AS OF 03/2014

---

| Account | Date | Time | Name | Type | Description | Code |
|---|---|---|---|---|---|---|
| 7092244537 | 4/23/2014 | 1:19:27 AM | Rajina Robert | RS | Discrepancy (NAME, ADD, SSN#); Address Details: M | CRRPT |
| 7092244537 | 4/23/2014 | 1:19:30 AM | Rajina Robert | RS | CR - CREDIT INQUIRY DISPUTE RECEIVED | CRINQ |
| 7092244537 | 4/28/2014 | 11:54:10 AM | Deepak Shukla | CL | No Action Taken On Collection Screen | NOACTION |
| 7092244537 | 4/28/2014 | 12:24:43 PM | Deepak Shukla | CL | No Action Taken On Collection Screen | NOACTION |
| 7092244537 | 4/28/2014 | 2:33:43 PM | Deepak Shukla | CL | No Action Taken On Collection Screen | NOACTION |
| 7092244537 | 5/1/2014 | 12:24:18 PM | Background processor | FORM | Early Late Notice | EARL |
| 7092244537 | 5/1/2014 | 7:46:08 AM | Lakshmi Hiriyanna | SU | Verified from DMRC website, but not on Active duty | SCRAMACT |
| 7092244537 | 5/1/2014 | 10:08:31 PM | Background processor | PYMT | Payment received from Outsource for 5968.08 Source DMC - oach0501 and was forwarded to: Cashier queue, user-id: Cashier Confirmation Number = 2014030256241 | |

| Account | Date | Time | User | | Type | |
|---|---|---|---|---|---|---|
| 7092244537 | 5/1/2014 | 10:08:33 PM | Background processor | BNOT | | NEPQ |
| 7092244537 | 5/2/2014 | 6:46:43 AM | Daniel A Rochford | ES | | |

As of 05/01/2014 Past Due .00 Curr Due 968.08 Total Due 968.08 Requested By auto-bu
New-Escrowed Payment Quote:

Effective Date = 5/2/2014

Escrow Payment = $207.31

Total Deposit = $951.67

Shortage / Deposit = $951.67

Delinquent Tax = $0
P & I = $0                                              Tax

- This Comment was auto-generated in batch mode.

| 7092244537 | 5/2/2014 | 5:16:24 PM | Background processor | IVR | | IVRC |

CUSTOMER CONTACT VIA IVR

| 7092244537 | 5/2/2014 | 5:18:12 PM | Allwyn | CU | | CUST |

ISN RCM: 2948 RCD: 18477130ANI: 3046153238
Phone Call In; Customer Contact; Talked to David Daugherty and verified last 4 digits of their SSN... SCRIPT ID: VERIFYSSN
Phone Call In; ACH Offer Denied)

| 7092244537 | 5/2/2014 | 5:21:45 PM | Allwyn | CF | | ACHOD |

CUSTOMER CONTACT VIA IVR

| 7092244537 | 5/2/2014 | 5:22:50 PM | Background processor | IVR | | IVRC |

ISN RCM: 3294 RCD: 18477139?ANI: 3046153238
Phone Call In, Credit Reporting Inquiry; hrw called to get research dept number in that letter sent advsd hrw to call research as there is number in that letter hrw paid hw will call research
Call Ended. SCRIPT ID: END SCRIPT

| 7092244537 | 5/2/2014 | 5:22:51 PM | Allwyn | CS | | ICRR |
| 7092244537 | 5/2/2014 | 5:22:54 PM | Allwyn | WQ | | ACRW |

ACR Creation through WEB

| 7092244537 | 5/2/2014 | 5:22:56 PM | Background processor | CS | | ACNW |

BNR Automated COV

| 7092244537 | 5/4/2014 | 1:44:55 AM | Rajina Robert | RS | | ACDVRC |

DAVID MAX DAUGHTY

Control Number: 9999410705380?123

Subscriber Code: 465F801690

Borrower's concern with reporting: 001:Not his/hers. Provide or confirm complete ID.

Reporting received from Credit Bureau:received from DAVID MAX DAUGHERTY   SSN: 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

Reporting to Credit Bureau:The brw has signed the note, hence responsible, SSN matches, checked CIS

Discrepancy (NNNS, ADD, SSN):; Address Details: m

DD/OLS 001728

DD/OLS 001729

7092244537   5/4/2014   1:45:02 AM   Rajina Robert   RS   ACDVFC

From Completed and Sent Electronically (It is not mailed); BWR Automated CDV

DAVID MAX DAUGHERTY

Control Number: 9999410705380712J

Subscriber Code: 465FS01690

Borrower's concern with reporting: 001:Not his/hers. Provide or confirm complete ID.

Reporting received from Credit Bureau:received from DAVID MAX DAUGHERTY  SSN: 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

Reporting to Credit Bureau:The brw has signed the note, hence responsible, SSN matches, checked CIS

---

7092244537   5/4/2014   1:45:03 AM   Rajina Robert   GC   CRIVL

Discrepency (NAME, ADD, SSN) ;, Address Details: m

Invalid/inaccurate Credit Dispute Received

7092244537   5/4/2014   1:45:05 AM   Rajina Robert   RS   CRINQ

CR - CREDIT INQUIRY DISPUTE RECEIVED

7092244537   5/4/2014   1:46:56 AM   Rajina Robert   RS   ACDVRC

BWR Automated CDV

DAVID MAX DAUGHERTY

Control Number: 9999410705380712J

Subscriber Code: 465FS01690

Borrower's concern with reporting: 001:Not his/hers. Provide or confirm complete ID.

Reporting received from Credit Bureau:received from DAVID MAX DAUGHERTY  SSN: 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

Reporting to Credit Bureau:The brw has signed the note, hence responsible, SSN matches, checked CIS

---

7092244537   5/4/2014   1:47:03 AM   Rajina Robert   RS   ACDVFC

Discrepency (NAME, ADD, SSN) ;, Address Details: m

Form Completed and Sent Electronically (It is not mailed);

BWR Automated CDV

DAVID MAX DAUGHERTY

Control Number: 9999410705380712J

Subscriber Code: 465FS01690

Borrower's concern with reporting: 001:Not his/hers. Provide or confirm complete ID.

DD/OLS 001730

| Account | Date | Time | Name | | Code | Details |
|---|---|---|---|---|---|---|
| 7092244537 | 5/4/2014 | 1:47:04 AM | Rajina Robert | GC | CRIVL | Reporting received from Credit Bureau:received from DAVID MAX DAUGHERTY  SSN: 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<br><br>Reporting to Credit Bureau:The brw has signed the note, hence responsible, SSN matches, checked CIS<br><br>Discrepancy (NRME, ADD, SSN):; Address    Details: m |
| 7092244537 | 5/4/2014 | 1:47:06 AM | Rajina Robert | RS | CRINQ | Invalid/Inaccurate Credit Dispute Received<br>CR - CREDIT INQUIRY DISPUTE RECEIVED |
| 7092244537 | 5/5/2014 | 10:59:48 AM | Deepak Shukla | CL | NOACTION | No Action Taken On Collection Screen |
| 7092244537 | 5/6/2014 | 1:51:34 AM | Anjali Balakrishnan | RS | ACDVRC | BWR Automated CDV<br>DAVID MAX DAUGHERTY<br>Control Number:9999410705380712I<br>Subscriber Code: 605PM50178<br>Borrower's a concern with reporting:001:Not his/hers. Provide or confirm complete ID.<br><br>Reporting received from Credit Bureau:Received from DAVID MAX DAUGHERTY<br>SSN: 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<br>Reporting to Credit Bureau: Borrower's SSN last 4 digits are matching, Verified in RADAR. Hence He/She is Responsible/Liable on the Account.<br>Discrepancy (NRME, ADD, SSN): Address.<br><br>"Please note: Litton loan, Information updated as per LSMS and RADAR."<br>Details: 0<br>Form Completed and Sent Electronically (It is not mailed); |
| 7092244537 | 5/6/2014 | 1:52:23 AM | Anjali Balakrishnan | RS | ACDVRC | BWR Automated CDV<br>DAVID MAX DAUGHERTY<br>Control Number:9999410705380712I<br>Subscriber Code: 605PM50178<br>Borrower's a concern with reporting:001:Not his/hers. Provide or confirm complete ID.<br><br>Reporting received from Credit Bureau:Received from DAVID MAX DAUGHERTY<br>SSN: 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<br>Reporting to Credit Bureau: Borrower's SSN last 4 digits are matching, Verified in RADAR. Hence He/She is Responsible/Liable on the Account.<br>Discrepancy (NRME, ADD, SSN): Address.<br><br>"Please note: Litton loan, Information updated as per LSMS and RADAR."<br>Details: 0 |
| 7092244537 | 5/6/2014 | 1:52:38 AM | Anjali Balakrishnan | GC | CRLTON | Credit Reporting Dispute Due Prior Servicer Litton Root Cause Unknown. |

| 7092244537 | 5/6/2014 | 1:52:39 AM | Anjali Balakrishnan | RS | CRINQ | CR - CREDIT INQUIRY DISPUTE RECEIVED |
| 7092244537 | 5/8/2014 | 12:23:50 AM | Suresh V K | RS | ACDVRC | BNR Automated CDV |

DAVID MAX DAUGHERTY

Control Number: 332814626035002

Subscriber Code: 8139004

Borrower's concern with reporting:001:Not his/hers. Provide or confirm complete ID.

Reporting received from Credit Bureau:DAVID MAX DAUGHERTY   SSN: 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

SSN: 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

Reporting to Credit Bureau:DAVID MAX DAUGHERTY has signed the note, hence responsible, checked CIS, SSN number matches.

| 7092244537 | 5/8/2014 | 12:23:56 AM | Suresh V K | RS | ACDVRC | Discrepancy (NAME, ADD, SSN):Address   Details: , |
|  |  |  |  |  |  | Form Completed and Sent Electronically (It is not mailed); |
|  |  |  |  |  |  | BNR Automated CDV |

DAVID MAX DAUGHERTY

Control Number: 332814626035002

Subscriber Code: 8139004

Borrower's concern with reporting:001:Not his/hers. Provide or confirm complete ID.

Reporting received from Credit Bureau:DAVID MAX DAUGHERTY   SSN: 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

SSN: 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

Reporting to Credit Bureau:DAVID MAX DAUGHERTY has signed the note, hence responsible, checked CIS, SSN number matches.

| 7092244537 | 5/8/2014 | 12:23:58 AM | Suresh V K | GC | CRIVL | Discrepancy (NAME, ADD, SSN):Address   Details: , |
|  |  |  |  |  |  | Invalid/Inaccurate Credit Dispute Received |
| 7092244537 | 5/8/2014 | 12:24:00 AM | Suresh V K | RS | CRINQ | CR - CREDIT INQUIRY DISPUTE RECEIVED |
| 7092244537 | 5/8/2014 | 12:34:13 AM | Suresh V K | CL | NOACTION | No Action Taken On Collection Screen |
| 7092244537 | 5/9/2014 | 4:19:11 AM | Shalini Singh | RS | ACDVRC | BNR Automated CDV |

DAVID MAX DAUGHERTY

Control Number: 332814626035001

Subscriber Code: 9823004

Borrower's concern with reporting:001:Not his/hers. Provide or confirm complete ID.

Reporting received from Credit Bureau:Received from DAVID MAX DAUGHERTY

DD/DLS 001731

| Account | Date | Time | Name | Code | Type | Details |
|---|---|---|---|---|---|---|
| 7092244537 | 5/9/2014 | 4:19:16 AM | Shalini Singh | RS | ACDVFC | SSN: 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<br>Reporting to Credit Bureau: Borrower's SSN last 4 digits are matching, Verified in RADAR. Hence He/She is Responsible/Liable on the Account.<br>Discrepancy (NAME, ADD, SSN): Address.<br>"Please note: Litton loan. Information updated as per LSAMS and RADAR."<br>Details: S<br><br>Form Completed and Sent Electronically (it is not mailed);<br><br>RWR Automated COV<br>DAVID MAX DAUGHERTY<br>Control Number: 33281462603S001<br>Subscriber Code: 9823004<br>Borrower's concern with reporting:001:Not his/hers. Provide or confirm complete ID.<br>Reporting received from Credit Bureau:Received from DAVID MAX DAUGHERTY<br>SSN: 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<br>Reporting to Credit Bureau: Borrower's SSN last 4 digits are matching, Verified in RADAR. Hence He/She is Responsible/Liable on the Account.<br>Discrepancy (NAME, ADD, SSN): Address.<br>"Please note: Litton loan, Information updated as per LSAMS and RADAR."<br>Details: S |
| 7092244537 | 5/9/2014 | 4:19:18 AM | Shalini Singh | GC | CRLTON | Credit Reporting Dispute Due Prior Servicier Litton Root Cause Unknown. |
| 7092244537 | 5/9/2014 | 4:19:20 AM | Shalini Singh | RS | CRINQ | CR - CREDIT INQUIRY DISPUTE RECEIVED |
| 7092244537 | 5/13/2014 | 4:14:17 PM | Syed Abdul Jabbar | ES | INSDRA | Researched and to confirm the end date for insurance entered is correct. |
| 7092244537 | 5/13/2014 | 4:14:46 PM | Syed Abdul Jabbar | ES | INSDRA | Researched and to confirm the end date for insurance entered is correct. |
| 7092244537 | 5/13/2014 | 9:22:57 PM | Background processor | FORM | | ACKNOWL Requested 03/20/2014 |
| 7092244537 | 5/17/2014 | 7:05:43 AM | Daniel A Rochford | ES | NEPQ | Printed 04/01/2014<br>New-Escrowed Payment Quote:<br>Effective Date = 5/16/2014<br>Escrow Payment = $224.9<br>Total Deposit = $0<br>Shortage / Deposit = $0<br>Delinquent Tax = $0<br>P & I = $0    Tax |

- This Comment was auto-generated in batch mode.

DD/OLS 001732

DD/OLS 001733

| Account | Date | Time | Name | Code1 | Code2 | Detail |
|---|---|---|---|---|---|---|
| 7092244537 | 5/17/2014 | 5:06:19 PM | Daniel A Rochford | ES | NEPQ3 | New-Escrowed Payment Quote NPP 3 Month Trial Period: Effective Date = 5/17/2014. Escrow Payment = 5224.9. Total Shortage = $0. Total Capitalization = 5613.9. Borrower Paid MI Premium = $0. Escrow Balance = $401.73 \| Interim T&I Disbursements = $0 \| Total T&I Disbursements During Trial Period = 5613.9 \| Hazard Disbursements During Trial Period = $0 \| Flood Disbursements During Trial Period = $0 \| Tax Payment #1 During Trial Period = 5613.9 \| Tax Payment #2 During Trial Period = $0 \| Tax Payment #3 During Trial Period = $0 \| Tax Payment #4 During Trial Period = $0 \| Delinquent Taxes Due = $0 |
| 7092244537 | 5/31/2014 | 1:49:01 AM | R. Sindhu | CL | NONCTION | Breakdown as Follows: No Action Taken On Collection Screen |
| 7092244537 | 5/31/2014 | 2:00:42 AM | R. Sindhu | CL | NONCTION | No Action Taken On Collection Screen |
| 7092244537 | 5/31/2014 | 3:44:07 AM | Background processor | FORH | EARL | Early Late Notice |
| 7092244537 | 6/2/2014 | 10:10:03 PM | Background processor | CS | ACHW | ACH Creation through WEB |
| 7092244537 | 6/2/2014 | 10:31:21 PM | Background processor | PYMT | | Payment received from Outsource for $968.08 Source OAC - oach0602 and was forwarded to Cashier queue, user-id: Cashier Confirmation Number = 20140531302799080 |
| 7092244537 | 6/3/2014 | 3:32:25 AM | Background processor | BMOT | | As of 06/03/2014 Past Due .00 Curr Due .00 Total Due 968.08 Requested By auto-hu |
| 7092244537 | 6/5/2014 | 3:58:00 AM | Daniel A Rochford | ES | NEPQ | New-Escrowed Payment Quote: Effective Date = 6/6/2014. Escrow Payment = 5224.9. Total Deposit. = $0. Shortage / Deposit =$0. Delinquent Tax =$0. & I = $0. Tax P |
| 7092244537 | 6/9/2014 | 10:43:11 AM | Background processor | IVR | IVRC | CUSTOMER CONTACT - This Comment was auto-generated in batch mode. |
| 7092244537 | 6/9/2014 | 10:49:38 AM | Background processor | IVR | IVRC | ISM RC#: 3110 RCD: N057078&MT: 3042956161 CUSTOMER CONTACT VIA IVR |
| 7092244537 | 6/9/2014 | 10:51:20 AM | Varona, Wilma | CU | CUST | ISM RC#: 3803 RCD: 1899I0657&MT: 3042956161. Phone Call In; Customer Contact; Talked to David Daugherty and verified last 4 digits of their SSN... SCRIPT ID: VERIFYSSN |
| 7092244537 | 6/9/2014 | 10:57:28 AM | Varona, Wilma | CORR | CRL | Phone call; last 12 months reporting; Provided information about the most recent 12 months reporting that was provided to the 4 major credit bureaus. SCRIPT ID: AUTO LETTERS 1 B. Requestor Details Are As Follows: Requestor Name: david daugherty. Requestor Company : none. Requestor Phone: 3042956161 |

DD/CLS 001734

| | | | | | | |
|---|---|---|---|---|---|---|
| 7092244537 | 6/9/2014 | 10:58:32 AM | Verona, Wilma | CL | CNOC | Phone Call In: Customer Contact-No Commitment; Customer inquired about the payment due on the account. Advised customer the amount due and customer stated they would not be able to make a payment at this time. Asked customer if they wanted a breakdown of the total reinstatement amount and customer stated no. SCRIPT ID: PAYMENT 21 |
| | | | | | | Requested Letter To Be Sent Through |
| | | | | | | EMAIL: |
| | | | | | | EMAIL Address: fireboy18@suddenlink.net |
| 7092244537 | 6/9/2014 | 11:00:13 AM | Verona, Wilma | WQ | | Call Ended. borr asking for a ltr stating acct has been current; bec he will refi need to show that march ,june, july , sept & oct of  2013 is showing current; zd will send pmt for June within the next 2 wks SCRIPT ID: END SCRIPT |
| 7092244537 | 6/16/2014 | 8:30:35 AM | Rajkumar Singh | RS | ACOVRC | BWM Automated CDV |
| | | | | | | DAVID MAX DAUGHERTY |
| | | | | | | Control Number: 999941490439B8129 |
| | | | | | | Subscriber Code: 465F901690 |
| | | | | | | Borrower's a concern with reporting:001:Not his/hers. Provide or confirm complete ID. |
| | | | | | | Reporting received from Credit Bureau:DAVID MAX DAUGHERTY  SSN: 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 |
| | | | | | | Reporting to Credit Bureau:brw has signed the note, hence responsible, ssn matches, checked CIS |
| 7092244537 | 6/16/2014 | 8:30:39 AM | Rajkumar Singh | RS | ACOVFC | Discrepancy (NAME, ADD, SSN):; NOne  Details:  r Form Completed and Sent Electronically (it is not mailed); |
| | | | | | | BWM Automated CDV |
| | | | | | | DAVID MAX DAUGHERTY |
| | | | | | | Control Number: 999941490439B8129 |
| | | | | | | Subscriber Code: 465F901690 |
| | | | | | | Borrower's a concern with reporting:001:Not his/hers. Provide or confirm complete ID. |
| | | | | | | Reporting received from Credit Bureau:DAVID MAX DAUGHERTY  SSN: 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 |
| | | | | | | Reporting to Credit Bureau:brw has signed the note, hence responsible, ssn matches, checked CIS |
| 7092244537 | 6/16/2014 | 8:30:40 AM | Rajkumar Singh | GC | CRIVL | Discrepancy (NAME, ADD, SSN):; NOne  Details:  r Invalid/Inaccurate Credit Dispute Received |
| 7092244537 | 6/16/2014 | 8:30:42 AM | Rajkumar Singh | RS | CRINQ | CR - CREDIT INQUIRY DISPUTE RECEIVED |
| 7092244537 | 6/16/2014 | 8:32:55 AM | Rajkumar Singh | RS | ACOVRC | BWM Automated CDV |
| | | | | | | DAVID MAX DAUGHERTY |
| | | | | | | Control Number: 999941490439B8128 |
| | | | | | | Subscriber Code: 465F901690 |
| | | | | | | Borrower's a concern with reporting:001:Not his/hers. Provide or confirm complete ID. |

DD/OLS 001735

| Account | Date | Time | Name | | Code | Description |
|---|---|---|---|---|---|---|
| 7092244537 | 6/16/2014 | 8:32:59 AM | RajKumar Singh | RS | ACDVFC | Reporting received from Credit Bureau:DAVID MAX DAUGHERTY   SSN: 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 Reporting to Credit Bureau:brw has signed the note, hence responsible, ssn matches, checked CIS |
| | | | | | | Discrepancy (NAME, AOD, SSN); add Details:  r |
| | | | | | | Form Completed and Sent Electronically (it is not mailed;) |
| | | | | | | BWR Automated CDV |
| | | | | | | DAVID MAX DAUGHERTY |
| | | | | | | Control Number: 999941490439B8128 |
| | | | | | | Subscriber Code: 465FS01690 |
| | | | | | | Borrower's concern with reporting:001:Not his/hers. Provide or confirm complete ID. |
| 7092244537 | 6/16/2014 | 8:33:16 AM | RajKumar Singh | OC | CRIVL | Reporting received from Credit Bureau:brw has signed the note, hence responsible, ssn matches, checked CIS |
| | | | | | | Discrepancy (NAME, AOD, SSN); add Details:  r |
| | | | | | | Invalid/Inaccurate Credit Dispute Received |
| 7092244537 | 6/16/2014 | 8:33:25 AM | RajKumar Singh | RS | CRINQ | CR - CREDIT INQUIRY DISPUTE RECEIVED |
| 7092244537 | 6/17/2014 | 1:30:52 PM | Yaniza Febres | CL | NOACTION | No Action Taken On Collection Screen |
| 7092244537 | 6/19/2014 | 4:24:16 AM | Shalini Singh | RS | ACDVFC | BWR Automated CDV |
| | | | | | | DAVID MAX DAUGHERTY |
| | | | | | | Control Number: 332814626040001 |
| | | | | | | Subscriber Code: 813P004 |
| | | | | | | Borrower's concern with reporting:001:Not his/hers. Provide or confirm complete ID. |
| | | | | | | Reporting received from Credit Bureau:received from DAVID MAX DAUGHERTY |
| | | | | | | SSN: 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 |
| | | | | | | Reporting to Credit Bureau:Checked in CIS Brwr has signed the note hence liable. |
| | | | | | | Discrepancy (NAME, AOD, SSN); add Details:  s |
| | | | | | | Form Completed and Sent Electronically (it is not mailed;) |
| 7092244537 | 6/19/2014 | 4:24:20 AM | Shalini Singh | RS | ACDVFC | BWR Automated CDV |
| | | | | | | DAVID MAX DAUGHERTY |
| | | | | | | Control Number: 332814626040001 |
| | | | | | | Subscriber Code: 813P004 |
| | | | | | | Borrower's concern with reporting:001:Not his/hers. Provide or confirm complete ID. |
| | | | | | | Reporting received from Credit Bureau:received from DAVID MAX DAUGHERTY |
| | | | | | | SSN: 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 |

DD/OLS 001736

| | | | | | | |
|---|---|---|---|---|---|---|
| 7092244537 | 6/19/2014 | 4:24:29 AM | Shalini Singh | GC | CRIVL | Invalid/Inaccurate Credit Dispute Received |
| 7092244537 | 6/19/2014 | 4:24:31 AM | Shalini Singh | RS | CRINQ | CR - CREDIT INQUIRY DISPUTE RECEIVED |
| 7092244537 | 6/19/2014 | 4:29:38 AM | Shalini Singh | RS | ACDVRC | BWR Automated CDV |

DAVID MAX DAUGHERTY

Control Number: 9999415401219128

Subscriber Code: 465FS01690

Borrower's concern with reporting:106:Disputes present/previous Account Status/Payment History Profile/Payment Rating. Verify Payment History Profile, Account Status, and Payment Rating.

Reporting received from Credit Bureau:11:Current account.

Date of Account Information 01-01-2013

Reporting to Credit Bureau:11:Current account.As of May 2014

Reporting to Credit Bureau:checked in CIS Brwr has signed the note hence liable.

Discrepancy (NNME, ADD, SSN):; add Details: a

| | | | | | |
|---|---|---|---|---|---|
| 7092244537 | 6/19/2014 | 4:29:42 AM | Shalini Singh | RS | ACDVPC |

Discrepancy (NNME, ADD, SSN):; add Details: s
Form Completed and Sent Electronically (it is not mailed);

BWR Automated CDV

DAVID MAX DAUGHERTY

Control Number: 9999415402219128

Subscriber Code: 465FS01690

Borrower's concern with reporting:106:Disputes present/previous Account Status/Payment History Profile/Payment Rating. Verify Payment History Profile, Account Status, and Payment Rating.

Reporting received from Credit Bureau:11:Current account.

Date of Account Information 01-01-2013

Reporting to Credit Bureau:11:Current account.As of May 2014

| | | | | | | |
|---|---|---|---|---|---|---|
| 7092244537 | 6/19/2014 | 4:29:54 AM | Shalini Singh | GC | CRIVL | Invalid/Inaccurate Credit Dispute Received |
| 7092244537 | 6/19/2014 | 4:29:57 AM | Shalini Singh | RS | CRINQ | CR - CREDIT INQUIRY DISPUTE RECEIVED |
| 7092244537 | 6/19/2014 | 4:46:08 AM | Shalini Singh | RS | ACDVRC | BWR Automated CDV |

Discrepancy (NNME, ADD, SSN):; add Details: S

DAVID MAX DAUGHERTY

Control Number: 9999415401219129

Subscriber Code: 465FS01690

Borrower's concern with reporting:106:Disputes present/previous Account Status/Payment History Profile/Payment Rating. Verify Payment History Profile, Account Status, and Payment Rating.

Reporting received from Credit Bureau:82:Account 120 days past the due date.

DD/OLS 001737

7092244537     6/19/2014     4:46:12 AM     Shalini Singh     RS     AC0VFC

Date of Account Information 05-29-2014

Reporting to Credit Bureau:11:Current account.As of May 2014

Discrepancy (NNMB, ADD, SSN):; add Details: s

Form Completed and Sent Electronically (it is not mailed):

BNR Automated CDV

DAVID MAX DAUGHERTY

Control Number: 99994154012191129

Subscriber Code: 465F501690

Borrower's concern with reporting:106:Disputes present/previous Account Status/Payment History Profile/Payment Rating. Verify Payment History Profile, Account Status, and Payment Rating.

Reporting received from Credit Bureau:82:Account 120 days past the due date.

Date of Account Information 05-29-2014

Reporting to Credit Bureau:11:Current account.As of May 2014

7092244537     6/19/2014     4:46:14 AM     Shalini Singh     GC     CRIVL

Discrepancy (NNMB, ADD, SSN):; add Details: s
Invalid/Inaccurate Credit Dispute Received

7092244537     6/19/2014     4:46:16 AM     Shalini Singh     RS     CRTNQ

CR - CREDIT INQUIRY DISPUTE RECEIVED

7092244537     6/20/2014     5:24:08 AM     Daniel A Rochford     RS     NEPQ3

New-Escrowed Payment Quote HMP 3 Month Trial Period:

Effective Date = 6/19/2014

Escrow Payment = $224.9

Total Shortage = $0

Total Capitalization = $613.9

Borrower Paid MI Premium = $0

Escrow Balance = $503.27 | Interim T&I Disbursements = $0 | Total T&I Disbursements During Trial Period = $613.9

Breakdown as Follows:

| Hazard Disbursements During Trial Period = $0 | Flood Disbursements During Trial Period =$0 | Tax Payment #1 During Trial Period = $613.9 | Tax Payment #2 During Trial Period = $0

| Tax Payment #3 During Trial Period = $0 | Tax Payment #4 During Trial Period = $0

| Delinquent Taxes Due = $0

| 7092244537 | 6/20/2014 | 5:26:57 AM | Daniel A Rochford | ES | NEPQ | New-Escrowed Payment Quote:<br><br>Effective Date = 6/18/2014<br><br>Escrow Payment = $224.9<br><br>Total Deposit = $0<br><br>Shortage / Deposit = $0<br><br>Delinquent Tax = $0<br>P & I T = $0 | Tax |
|---|---|---|---|---|---|---|---|

| 7092244537 | 6/25/2014 | 1:38:50 PM | Richard Hightower | CL | NOACTION | No Action Taken On Collection Screen      - This Comment was auto-generated in batch mode. |
| 7092244537 | 6/26/2014 | 12:28:02 AM | Background processor | CORR | MT30 | MT30 letter requested to print |
| 7092244537 | 6/26/2014 | 10:49:42 AM | Richard Hightower | OM | CFPB | Consumer Financial Protection Bureau Dispute Received/Reference Number :<br>4105491<br><br>; CFPB request for additional information<br><br>We have determined that additional information is needed to complete our<br>review of this matter.<br><br>Please submit the following information to aid us in further evaluating this<br>complaint:<br><br>-Indicate whether the consumer was 120 days delinquent in March, June, July,<br>October, and December 2013.  If not, indicate whether you submitted a request<br>to the credit reporting agencies to update this information.  If you have<br>submitted a request, please provide a copy of documentation showing that the<br>request was made to update the information.<br><br>-Provide a copy of the payment history for 2013.<br><br>Please respond to our request within ten (10) calendar days of the receipt of<br>this request.<br><br>Consumer Response Specialist 1157 |

DD/OLS 001738

7092244537   6/26/2014   10:50:18 AM   Richard Hightower   OM   CPBC   Consumer Financial Protection Bureau Dispute Completed;

; The Office of the Consumer Ombudsman for Ocwen Loan Servicing, LLC (Ocwen) would like to take this opportunity to respond to your recent concern regarding the referenced loan. The Consumer Ombudsman was created to provide Ocwen's customers with a resource to assist with unresolved concerns and issues.

When a payment is not received within thirty (30) days from the due date, the loan is reported as delinquent to the credit bureaus. Ocwen is obligated to report true and accurate information to the credit bureaus. Ocwen's records show that the credit reporting correctly reflected the loan as current for the months March 2012, June 2012, July 2012, October 2012, and December 2012. Ocwen's records do not indicate that you are currently receiving account statements.

Attached is an Ocwen Payment Reconciliation History which reflects all credits and disbursements made to the loan by Ocwen and the resulting loan status. It also reflects the details of and fees / expenses assessed and satisfied on the loan.

The Office of the Consumer Ombudsman is your advocate in ensuring that Ocwen's servicing of the loan remains fair, reasonable and proper. If you still have unresolved issues, please feel free to contact this office at (800) 390-4656.

Sincerely,

The Office of the Consumer Ombudsman

Ocwen Loan Servicing

NMLS # 1852

7092244537   6/30/2014   9:10:14 AM   Rose Kaplan   CL   NOACTION   No Action Taken On Collection Screen
7092244537   6/30/2014   9:19:29 AM   Rose Kaplan   OM   CPBR   Consumer Financial Protection Bureau Dispute Received; Refnum 4105737

; CFPB request for additional information

We have determined that additional information is needed to complete our review of this matter.

Please submit the following information to aid us in further evaluating this complaint:

-You indicated that your records show that the credit reporting correctly reflected the loan as current for the months of March, June, July, October, and December 2013. However, the attached document shows an Equifax report where the account is reported as 120 days delinquent in March, June, July, October, and December 2013. Please provide documentation that showing that you have reported the consumer as current for those months.

Please respond to our request within ten (10) calendar days of the receipt of this request.

Consumer Response Specialist 1157

7092244537   6/30/2014   12:46:33 PM   Richard Hightower   CL   NOACTION   No Action Taken On Collection Screen
7092244537   6/30/2014   9:45:37 PM   Background processor   CS   ACHW   ACH Creation through WEB

DD/OLS 001739

DD/OLS 001740

| | | | | | |
|---|---|---|---|---|---|
| 7092244537 | 6/30/2014 | 10:13:51 PM | Background processor | PYMT | Payment received from Outsource for $968.08  Source OAC - oach0630 and was forwarded to: Cashier queue, user-id: Cashier Confirmation Number = 20140630300010847 |
| 7092244537 | 7/1/2014 | 3:48:54 AM | Background processor | BNOT | As of 07/01/2014 Past Due .00 Curr Due 968.08 Total Due 968.08 Requested By auto-sys |
| 7092244537 | 7/2/2014 | 11:58:03 AM | Richard Hightower | CL | NOACTION |
| 7092244537 | 7/2/2014 | 12:17:27 PM | Ivonne Humphreys | RS | ECUC |
| 7092244537 | 7/2/2014 | 2:30:13 PM | Richard Hightower | OM | CFPC |

No Action Taken On Collection Screen

E-OSCAR Credit Update Completed; AUD CONTROL NO.: 70571752. Reported loan 'Paid as Agreed and Current' for the months of March, June, July, October and December 2013, per request of BR-OCO.

Consumer Financial Protection Bureau Dispute Completed;

The Office of the Consumer Ombudsman for Ocwen Loan Servicing, LLC (Ocwen) would like to take this opportunity to respond to your recent concern regarding the referenced loan. The Consumer Ombudsman was created to provide Ocwen's customers with a resource to assist with unresolved concerns and issues.

Ocwen is obligated to report true and accurate information to the credit bureaus and therefore the credit reporting cannot be changed. We report to Equifax, Trans Union, Experian and Innovis. These bureaus provide information to the local credit bureaus to update and correct the credit file.

However, in an effort to assist David Daugherty Ocwens records indicate that on July 2, 2014, this office submitted a credit update to the four (4) major credit reporting agencies Equifax, TransUnion, Experian, and Innovis, to reflect your loan as 'Current' for the months of March June, July, October and December 2013. Once Ocwen submits an update it takes time for the credit bureaus to update their records. The confirmation number for this electronically submitted update is 70571752. Unfortunately, Ocwen is unable to control when the credit reporting agencies will update their records. In the interim, you may use this letter as evidence that the request has been submitted.

If you have any questions regarding the servicing of your loan, please contact Ocwen's Customer Care Center at (800)746-2936.

The Office of the Consumer Ombudsman is your advocate in ensuring that Ocwen's servicing of the loan remains fair, reasonable and proper. If you still have unresolved issues, please feel free to contact this office at (800) 390-4656.

Sincerely,

Richard Hightower

The Office of the Consumer Ombudsman

Ocwen Loan Servicing

NMLS # 1852

NC Permit #3946

7092244537   7/8/2014   6:52:47 AM   Centeno, Byron   ES   NEPQ3

New-Escrowed Payment Quote BMP 3 Month Trial Period:

Effective Date = 7/9/2014

Escrow Payment = $224.9

Total Shortage = $0

Total Capitalization = $613.9

Borrower Paid MI Premium = $0

Escrow Balance = $604.81 | Interim T&I Disbursements = $0 | Total T&I Disbursements During Trial Period = $613.9 | Hazard Disbursements During Trial Period = $0 | Flood Disbursements During Trial Period = $0 | Tax Payment #1 During Trial Period = $613.9 | Tax Payment #2 During Trial Period = $0 | Tax Payment #3 During Trial Period = $0 | Tax Payment #4 During Trial Period = $0 | Tax Payment #5 During Trial Period = $0 | Delinquent Taxes Due = $0

7092244537   7/14/2014   5:51:32 AM   Centeno, Byron   ES   NEPQ

Breakdown as Follows:
New-Escrowed Payment Quote:

Effective Date = 7/7/2014

Escrow Payment = $224.9

Total Deposit = $0

Shortage / Deposit = $0

Delinquent Tax = $0                    Tax
P & I = $0

7092244537   7/14/2014   6:36:49 AM   Centeno, Byron   ES   NEPQ

- This Comment was auto-generated in batch mode.

New-Escrowed Payment Quote:

Effective Date = 7/7/2014

Escrow Payment = $224.9

Total Deposit = $0

Shortage / Deposit = $0

Delinquent Tax = $0                    Tax
P & I = $0

- This Comment was auto-generated in batch mode.

DD/OLS 001741

DD/OLS 001742

7092244537   7/18/2014   6:13:37 AM   Centeno, Byron   ES   NEPQ3

New-Escrowed Payment Quote RMP 3 Month Trial Period:

Effective Date = 7/18/2014

Escrow Payment = $224.9

Total Shortage = $674.75

Total Capitalization = $9.09

Borrower Paid MI Premium = $0

Escrow Balance = $604.81 | Interim T&I Disbursements = $613.9 | Total T&I Disbursements During Trial Period = $0 | Hazard Disbursements During Trial Period = $0 | Flood Disbursements During Trial Period = $0 | Tax Payment #1 During Trial Period = $0 | Tax Payment #2 During Trial Period = $0 | Tax Payment #3 During Trial Period = $0 | Tax Payment #4 During Trial Period = $0 | Delinquent Taxes Due = $0

---

7092244537   7/18/2014   6:28:17 AM   Centeno, Byron   ES   NEPQ

Breakdown as Follows:

New-Escrowed Payment Quote:

Effective Date = 7/18/2014

Escrow Payment = $224.9

Total Deposit = $0

Shortage / Deposit =$0

Delinquent Tax =$0

& | = $0

Tax P

---

7092244537   7/28/2014   12:40:26 PM   Angel, Grace   TX   TCTL

BACKSEARCH COMPLETE - TAXES CURRENT - PHONE CALL;

-- This Comment was auto-generated in batch mode.

31HV107    county

2014 Tax year

1st Inst base amt $ 645.02 due   by   09/01/2014 (FA will Report   )

2nd Inst base amt $ 645.02 due   by   03/01/2015

No priors

---

7092244537   7/28/2014   12:40:28 PM   Background processor   CS   HMTPQ

Info by : smart web/ web http://129.71.205.120/webtax/
Matured Loan. Payoff Quote auto-generated showing borrower's name as requestor name.

Requestor Details Are As Follows:

Requestor Name: David Daugherty

Requestor Company :

Good through Date : 08/27/14

Requested Letter To Be Sent Through

EMAIL:

EMAIL Address: fireboy18@suddenlink.net

| 7092244537 | 7/28/2014 | 12:00:30 PM | Background processor | CS | APAY |

Automated Payoff Quote In Process

Requestor Details Are As Follows:

Requestor Name: David Daugherty

Requestor Company :

Requestor Phone:

Good Through Date : 08/27/14

EMAIL:

| 7092244537 | 7/28/2014 | 12:40:32 PM | Background processor | CU | APAYS |

EMAIL Address: fireboy18@suddenlink.net
Automated Payoff Quote Generated

| 7092244537 | 7/29/2014 | 3:27:40 AM | Background processor | CU | APOEX |

Payoff Quote successfully executed By REALDoc

| 7092244537 | 7/30/2014 | 10:56:50 AM | Alan Finian | LG | LITO |

| 7092244537 | 7/31/2014 | 1:00:27 AM | Background processor | FORN | EARL |

Early Late Notice

| 7092244537 | 8/1/2014 | 9:42:16 PM | Background processor | CS | ACBW |

ACH Creation through WEB

| 7092244537 | 8/1/2014 | 9:40:56 PM | Background processor | PYMT | |

Payment received from Outsource  for $968.08  Source OAC - oacbd801 and was forwarded to: Cashier queue, user-id: Cashier Confirmation Number = 201407310224970
BWR Automated COV

| 7092244537 | 8/7/2014 | 1:47:04 AM | Daniel Wesley | RS | ACDVRC |

DAVID MAX DAUGHERTY

Control Number: 99994210030088137

Subscriber Code:465F501690

Borrower's concern with reporting:001;Not his/hers. Provide or confirm complete ID.

Reporting received from Credit Bureau;received from DAVID MAX DAUGHERTY

SSN: 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

Reporting to Credit Bureau;Checked in CIS Rtvr has signed the note hence liable.

BWR Automated COV

| 7092244537 | 8/7/2014 | 1:47:09 AM | Daniel Wesley | RS | ACDVYC |

Discrepancy (NAME, ADD, SSN);; add  Details;  DJ Form Completed and Sent Electronically (it is not mailed);

DAVID MAX DAUGHERTY

Control Number: 99994210030088137

Subscriber Code:465F501690

Borrower's concern with reporting:001;Not his/hers. Provide or confirm complete ID.

Reporting received from Credit Bureau;received from DAVID MAX DAUGHERTY

SSN: 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

Reporting to Credit Bureau;Checked in CIS Rtvr has signed the note hence liable.

DD/OLS 001743

DD/OLS 001744

| Account | Date | Time | Name | Code1 | Code2 | Details |
|---|---|---|---|---|---|---|
| 7092244537 | 8/7/2014 | 1:47:11 AM | Daniel Wesley | GC | CRIVL | Discrepancy (NAME, ADD, SSN); add Details: s Details: DJ |
| 7092244537 | 8/7/2014 | 1:47:13 AM | Daniel Wesley | RS | CRINQ | Invalid/Inaccurate Credit Dispute Received<br>CR - CREDIT INQUIRY DISPUTE RECEIVED |
| 7092244537 | 8/7/2014 | 1:49:04 AM | Daniel Wesley | RS | ACDVRC | BMR Automated CDV<br>DAVID MAX DAUGHERTY<br>Control Number:9999421003008138<br>Subscriber Code:465PS01690<br>Borrower's concern with reporting:001:Not his/hers. Provide or confirm complete ID.<br>Reporting received from Credit Bureau:received from DAVID MAX DAUGHERTY<br>SSN: 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<br>Reporting to Credit Bureau:Checked in CIS Brwr has signed the note hence liable. |
| 7092244537 | 8/7/2014 | 1:49:09 AM | Daniel Wesley | RS | ACDVFC | Discrepancy (NAME, ADD, SSN); add Details: s Details: DJ Form Completed and Sent Electronically (It is not mailed);<br>BMR Automated CDV<br>DAVID MAX DAUGHERTY<br>Control Number:9999421003008138<br>Subscriber Code:465PS01690<br>Borrower's concern with reporting:001:Not his/hers. Provide or confirm complete ID.<br>Reporting received from Credit Bureau:received from DAVID MAX DAUGHERTY<br>SSN: 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<br>Reporting to Credit Bureau:Checked in CIS Brwr has signed the note hence liable. |
| 7092244537 | 8/7/2014 | 1:49:11 AM | Daniel Wesley | GC | CRIVL | Discrepancy (NAME, ADD, SSN); add Details: DJ<br>Invalid/Inaccurate Credit Dispute Received |
| 7092244537 | 8/7/2014 | 1:49:14 AM | Daniel Wesley | RS | CRINQ | CR - CREDIT INQUIRY DISPUTE RECEIVED |
| 7092244537 | 8/8/2014 | 6:37:32 AM | Arahlya Kauser | TDAQ | TDAQ1 | REQUEST APPROVAL FOR ESC DISB OF 645.02 ESCROW TYPE 31 VENDOR WOOD CO ** LOAN HAS A HOLD CODE WITH NO-TAXDISB = 'Y' ** |

| LOANNUMBER | EFFECTIVE | RV | TRN | DESCRIPTION | NXT DUE/REV | REVERSED | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE | OTHER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7092244537 | 9/14/2011 | | NLD | Loan Disbursement | NL NewLoan Setup Balances | | 85976.27 | 0 | -85976.27 | -85976.27 | 0 | 0 | 0 | 0 |
| 7092244537 | 9/14/2011 | | ESA | Escrow Balance Adjustment | NL NewLoan Setup Balances | | 85976.27 | -549.83 | -549.83 | 0 | 0 | -549.83 | 0 | 0 |
| 7092244537 | 1/26/2012 | | RMS | Regular Multiple/Spread Paymen | 10/26/2011 | | 85808.29 | -339.34 | 1077.03 | 167.98 | 698.56 | 210.49 | 0 | 0 |
| 7092244537 | 1/20/2012 | | RMS | Regular Multiple/Spread Paymen | 11/26/2011 | | 85638.94 | -128.85 | 1077.03 | 169.35 | 697.19 | 210.49 | 0 | 0 |
| 7092244537 | 2/10/2012 | | ETD | Tax Escrow Disbursement | 31 | | 85638.94 | -733.24 | | | | -604.39 | 0 | 0 |
| 7092244537 | 3/27/2012 | | MS | Misc Susp Payment | | | 85638.94 | -733.24 | 200 | 0 | 0 | 0 | 200 | 0 |
| 7092244537 | 3/27/2012 | | MSA | Miscellaneous Suspense Adjustm | | | 85638.94 | -733.24 | -200 | 0 | 0 | 0 | -200 | 0 |
| 7092244537 | 3/27/2012 | | EXP | Expense Payment | | | 85638.94 | -733.24 | 200 | 0 | 0 | 0 | 0 | 200 |
| 7092244537 | 4/20/2012 | | RMR | Regular Multiple/Reinstatement | 12/26/2011 | | 85468.22 | -522.75 | 1087.03 | 170.72 | 695.82 | 210.49 | 0 | 10 |
| 7092244537 | 4/20/2012 | | RMR | Regular Multiple/Reinstatement | 1/26/2012 | | 85296.11 | -395.24 | 994.05 | 172.11 | 694.43 | 127.51 | 0 | 0 |
| 7092244537 | 4/20/2012 | | RMR | Regular Multiple/Reinstatement | 2/26/2012 | | 85122.6 | -267.73 | 994.05 | 173.51 | 693.03 | 127.51 | 0 | 0 |
| 7092244537 | 4/20/2012 | | RMR | Regular Multiple/Reinstatement | 3/26/2012 | | 84947.68 | -140.22 | 994.05 | 174.92 | 691.62 | 127.51 | 0 | 0 |
| 7092244537 | 4/20/2012 | | RMR | Regular Multiple/Reinstatement | 4/26/2012 | | 84771.34 | -12.71 | 994.05 | 176.34 | 690.2 | 127.51 | 0 | 0 |
| 7092244537 | 6/25/2012 | | RMS | Regular Multiple/Spread Paymen | 5/26/2012 | | 84593.57 | 114.8 | 994.05 | 177.77 | 688.77 | 127.51 | 0 | 0 |
| 7092244537 | 6/25/2012 | | RMS | Regular Multiple/Spread Paymen | 6/26/2012 | | 84414.35 | 242.31 | 994.05 | 179.22 | 687.32 | 127.51 | 0 | 5 |
| 7092244537 | 6/25/2012 | | FRP | Principal Payment | | | 84407.45 | 242.31 | 6.9 | 6.9 | 0 | 0 | 0 | 0 |
| 7092244537 | 7/19/2012 | | R | Regular Payment | 7/26/2012 | | 84226.72 | 369.82 | 994.05 | 180.73 | 685.81 | 127.51 | 0 | 0 |
| 7092244537 | 8/9/2012 | | R | Regular Payment | 8/26/2012 | | 84044.52 | 497.33 | 994.05 | 182.2 | 684.34 | 127.51 | 0 | 0 |
| 7092244537 | 8/10/2012 | | ETD | Tax Escrow Disbursement | 31 | | 84044.52 | -107.23 | -604.56 | 0 | 0 | -604.56 | 0 | 0 |
| 7092244537 | 8/29/2012 | | EID | Insurance Escrow Disb | 56 Lender placed Hazard Insurance | | 84044.52 | -555.69 | -448.46 | 0 | 0 | -448.46 | 0 | 0 |
| 7092244537 | 9/4/2012 | | R | Regular Payment | 9/26/2012 | | 83860.84 | -428.18 | 994.05 | 183.68 | 682.86 | 127.51 | 0 | 0 |
| 7092244537 | 9/6/2012 | | ETC | Insurance Escrow Credit | 56 Lender placed Hazard Insurance | | 83860.84 | 20.28 | 448.46 | 0 | 0 | 448.46 | 0 | 0 |
| 7092244537 | 10/1/2012 | | R | Regular Payment | 10/26/2012 | | 83675.67 | 147.79 | 994.05 | 185.17 | 681.37 | 127.51 | 0 | 0 |
| 7092244537 | 11/2/2012 | | R | Regular Payment | 11/26/2012 | | 83488.99 | 261.41 | 994.05 | 186.68 | 679.86 | 127.51 | 0 | 0 |
| 7092244537 | 12/14/2012 | | R | Regular Payment | 12/26/2012 | | 83300.8 | 375.03 | 980.16 | 188.19 | 678.35 | 113.62 | 0 | 0 |
| 7092244537 | 1/14/2013 | | R | Regular Payment | 1/26/2013 | | 83111.08 | 488.65 | 980.16 | 189.72 | 676.82 | 113.62 | 0 | 0 |
| 7092244537 | 2/4/2013 | | R | Regular Payment | 2/26/2013 | | 82919.82 | 602.27 | 980.16 | 191.26 | 675.28 | 113.62 | 0 | 0 |
| 7092244537 | 2/7/2013 | | ETD | Tax Escrow Disbursement | 31 | | 82919.82 | -2.29 | -604.56 | 0 | 0 | -604.56 | 0 | 0 |
| 7092244537 | 3/15/2013 | | R | Regular Payment | 3/26/2013 | 3/20/2013 | 82919.82 | 111.33 | 980.16 | 192.82 | 673.72 | 113.62 | 0 | 0 |
| 7092244537 | 3/20/2013 | CB | R | Regular Payment | 2/26/2013 | | 82919.82 | -2.29 | -980.16 | -192.82 | -673.72 | -113.62 | 0 | 0 |
| 7092244537 | 3/20/2013 | | RET | Payment Returned | 3/26/2013 | | 82919.82 | -2.29 | 980.16 | 0 | 0 | 113.62 | 0 | 980.16 |
| 7092244537 | 4/30/2013 | | RMS | Regular Multiple/Spread Paymen | 3/26/2013 | | 82727 | 111.33 | 1019.84 | 192.82 | 673.72 | 113.62 | 0 | 39.68 |

DD/OLS 001745

| Account | Date | Mark | Code | Description | Due Date | | Balance | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7092244537 | 4/30/2013 | | RMS | Regular Multiple/Spread Paymen | 4/26/2013 | | 82532.62 | 224.95 | 980.16 | 196.38 | 672.16 | 113.62 | 0 | 0 |
| 7092244537 | 5/30/2013 | | RMS | Regular Multiple/Spread Paymen | 5/26/2013 | | 82336.66 | 338.57 | 965.48 | 195.96 | 670.58 | 113.62 | 0 | -14.68 |
| 7092244537 | 5/30/2013 | | RMS | Regular Multiple/Spread Paymen | 6/26/2013 | | 82139.11 | 452.19 | 980.16 | 197.55 | 668.99 | 113.62 | 0 | 0 |
| 7092244537 | 7/1/2013 | | R | Regular Payment | 7/26/2013 | | 81939.95 | 565.81 | 980.16 | 199.16 | 667.38 | 113.62 | 0 | 0 |
| 7092244537 | 8/1/2013 | | R | Regular Payment | 8/26/2013 | | 81739.17 | 679.43 | 980.16 | 200.78 | 665.76 | 113.62 | 0 | 0 |
| 7092244537 | 8/15/2013 | | ETD | Tax Escrow Disbursement | J1 | | 81739.17 | 65.53 | -613.9 | 0 | 0 | -613.9 | 0 | 0 |
| 7092244537 | 8/31/2013 | :: | R | Regular Payment | 9/26/2013 | 9/6/2013 | 81536.76 | 179.15 | 980.16 | 202.41 | 664.13 | 113.62 | 0 | 0 |
| 7092244537 | 9/6/2013 | CB | R | Regular Payment | 8/26/2013 | | 81739.17 | 65.53 | -980.16 | -202.41 | -664.13 | -113.62 | 0 | 0 |
| 7092244537 | 9/6/2013 | | RET | Payment Returned | 8/26/2013 | | 81739.17 | 65.53 | 980.16 | 0 | 0 | 113.62 | 0 | 980.16 |
| 7092244537 | 9/16/2013 | | R | Regular Payment | 9/26/2013 | | 81536.76 | 179.15 | 980.16 | 202.41 | 664.13 | 113.62 | 0 | 0 |
| 7092244537 | 10/1/2013 | | R | Regular Payment | 10/26/2013 | | 81332.71 | 292.77 | 980.16 | 204.05 | 662.49 | 113.62 | 0 | 0 |
| 7092244537 | 11/1/2013 | | R | Regular Payment | 11/26/2013 | | B1127 | 406.39 | 980.16 | 205.71 | 660.83 | 113.62 | 0 | 0 |
| 7092244537 | 12/2/2013 | | R | Regular Payment | 12/26/2013 | | 80919.62 | 507.93 | 968.08 | 207.38 | 659.16 | 101.54 | 0 | 0 |
| 7092244537 | 12/31/2013 | | R | Regular Payment | 1/26/2014 | | 80710.55 | 609.47 | 968.08 | 209.07 | 657.47 | 101.54 | 0 | 0 |
| 7092244537 | 2/3/2014 | | R | Regular Payment | 2/26/2014 | | 80499.78 | 711.01 | 968.08 | 210.77 | 655.77 | 101.54 | 0 | 0 |
| 7092244537 | 2/7/2014 | | ETD | Tax Escrow Disbursement | 31 | | 80499.78 | 97.11 | -613.9 | -613.9 | 0 | -613.9 | 0 | 0 |
| 7092244537 | 3/4/2014 | | R | Regular Payment | 3/26/2014 | | 80287.3 | 198.65 | 968.08 | 212.48 | 654.06 | 101.54 | 0 | 0 |
| 7092244537 | 3/31/2014 | | R | Regular Payment | 4/26/2014 | | 80073.09 | 300.19 | 968.08 | 214.21 | 652.33 | 101.54 | 0 | 0 |
| 7092244537 | 5/1/2014 | | R | Regular Payment | 5/24/2014 | | 79857.14 | 401.73 | 968.08 | 215.95 | 650.59 | 101.54 | 0 | 0 |
| 7092244537 | 6/2/2014 | | R | Regular Payment | 6/26/2014 | | 79639.44 | 503.27 | 968.08 | 217.7 | 648.84 | 101.54 | 0 | 0 |
| 7092244537 | 6/30/2014 | | R | Regular Payment | 7/24/2014 | | 79419.97 | 604.81 | 968.08 | 219.47 | 647.07 | 101.54 | 0 | 0 |
| 7092244537 | 8/1/2014 | | R | Regular Payment | 8/26/2014 | | 79198.72 | 706.35 | 968.08 | 221.25 | 645.29 | 101.54 | 0 | 0 |

DD/OLS 001746

 *Ocwen Loan Servicing, LLC*
*P.O. Box 24737*
*West Palm Beach, FL 33416-4737*
*(Do not send any correspondence or payments to the above address)*            WWW.OCWEN.COM

March 20, 2013

David Daugherty

35 Valley View Dr
Vienna, WV 26105-0000

Loan Number:          7092244537
Property Address:     35 Valley View Dr , Vienna, WV 26105-0000

Dear Borrower(s):

We have received your correspondence requesting research to be performed for the above referenced loan.  It is Ocwen's
policy to perform all research and provide a written response to you within twenty (20) days from the receipt of your letter.

Ocwen may need to contact you for further information in order to process your request.  Ocwen will notify you if any
additional information is required as we research the issue(s) stated in your request.  Please direct any inquiries regarding
your research request to the following address:

**Ocwen Loan Servicing, LLC**
**Research Department**
**P.O. Box 24736**
**West Palm Beach, FL 33416-4736**

Sincerely,

Research Department

> **EXHIBIT** 6
> **WIT:** _4 pw_
> **DATE:** 8-28-15
> P. Wile, RPR, RMR, CRR

7092244537                                                                                           ACKNOWL.23

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that
purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is not
intended as and does not constitute an attempt to collect a debt.*

*NMLS # 1852*

CONFIDENTIAL            DD/OLS 000183

EIS-DAUGHERTY-000030

EXHIBIT 7
WIT: Lyons
DATE: 8-28-15
P. Wife, RPR, RMR, CRR


*EQUIFAX* CREDIT INFORMATION SERVICES

# AUTOMATED CONSUMER DISPUTE VERIFICATION

**TRADE**

| Field | Value |
|---|---|
| Control Number | 9993107803265908B |
| Digit/CRA | EFX |
| Date Created | 03/19/2013 |
| Bureau Code | 9999 |
| Response Due | 04/10/2013 |
| Subscriber Code | 465F501690 |
| Account Number | 7092242537 |
| Creditor Name | Owen Loan Servicing, LLC |
| Respondent Name | HARISH RAO |
| Respondent Phone | 561-682-7675 |
| Response Date | 03/20/2013 |
| Response Code | [X] Verified As Reported  [ ] Modify As Shown |

Dispute 1  [0011 NOT HIS/HERS.  PROVIDE COMPLETE ID
Dispute 2  [007] DISPUTES CURRENT/PREVIOUS ACCOUNT STATUS/PAYMENT HISTORY PROFILE/
PAYMENT RATING.  VERIFY PAYMENT PROFILE, ACCOUNT STATUS, AND PAYMENT RAT
FCRA Relevant Information  STATES CONTACT ALBERT OR TONY GILL.

[ ] Delete Fraud
[ ] Delete Account

| Reported Consumer Identity | | Same / Modified Consumer Identity | |
|---|---|---|---|
| Name | DAUGHERTY DAVID M | Name | DAUGHERTY DAVID |
| AKA/FN | | AKA/FN | |
| Addr | 35 VALLEY VIEW DR 35, VIENNA, WV 26105 | Addr | 35 VALLEY VIEW DR, VIENNA, WV 26153-327 |
| Prev | PO BOX 816, PARKERSBURG, WV 26102 | Prev | |
| SSN | 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 | SSN | 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 |
| DOB | 12/14/1957 | DOB | |
| Phone | 304-295-6161 | Phone | 304-295-6161 |

[451]
[272]

| Account Type | ECOA | Date Open | Type & Rate |
|---|---|---|---|
| 08 | 1 | 08/1999 | M. |

| High Credit/Credit Limit | High Credit | Current Balance | Past Due |
|---|---|---|---|
| | $1,090.13 | $85,619 | $6126 |

| Original Charge-off | Date Major Delinquency | Last Pymt Date | Date Closed |
|---|---|---|---|
| | 10/2011 | 01/2012 | |

Activity Designator  [2] Invalid activity design [2]    Creditor Classification

Purchased/Sold To Name/Original Creditor    Purchase Indicator

| Terms Duration | Term Frequency | Select Monthly Pmt | Actual Payment | Deferred Pay Start Date |
|---|---|---|---|---|
| 30 | [M] Monthly | $1,077 | $200 | |

| Date of Account Info | Pmt Hist Months 1-12 | Pmt Hist Months 13-24 | Pmt Hist Months 25-36 | Pmt Hist Months 37-48 | Pmt Hist Months 49-60 | Pmt Hist Months 61-72 | Pmt Hist Months 73-84+ |
|---|---|---|---|---|---|---|---|
| 03/2012 | 323B | | | | | | |

Consumer Statement Indicator    Balloon Payment    Balloon Pay Due Date    Mortgage Id Number

Compliance Condition Code

Special Comment Code  [80] Foreclosure proceedings started

Account Status  [82] Account 120 days past the due date

Payment Rating

Narratives

EIS-DAUGHERTY-000034

# EQUIFAX CREDIT INFORMATION SERVICES

## AUTOMATED CONSUMER DISPUTE VERIFICATION

**TRADE**

| Control Number | 9993078032699087 | | |
|---|---|---|---|
| Origin/NCRA | EFX | Bureau Code | 9999 |
| Date Created | 03/19/2013 | Response Due | 04/10/2013 |
| Subscriber Code | 465PF501690 | | |
| Account Number | 7092244537 | | |
| Creditor Name | Ocwen Loan Servicing, LLC | | |
| Responder Name | Raj Kumar | | |
| Responder Phone | 561-682-7675 | Response Date | 03/20/2013 |
| Response Code | [V] Verified As Reported | [ ] Modify As Shown | |

**Dispute 1** (001) NOT HIS/HERS, PROVIDE COMPLETE ID
**Dispute 2** (007) DISPUTES CURRENT/PREVIOUS ACCOUNT STATUS/PAYMENT HISTORY PROFILE/
PAYMENT RATING VERIFY PAYMENT HISTORY PROFILE, ACCOUNT STATUS, AND PAYMENT RAT
**FCRA Relevant Information** STATES CONTACT TONY GILL.

[ ] Delete Fraud
[ ] Delete Account

### Reported Consumer Identity

| Name | DAUGHERTY DAVID M |
|---|---|
| AKA/FN | |
| Addr | 35 VALLEY VIEW DR 35, VIENNA, WV 26105 |
| Prev | PO BOX 816, PARKERSBURG, WV 26102 |
| SSN | 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 |
| DOB | 12/14/1957 |
| Phone | 304-295-6161 |

### Modified Consumer Identity

| | Same | |
|---|---|---|
| Name | [V] | DAUGHERTY DAVID |
| AKA/FN | [V] | |
| Addr | [V] | 35 VALLEY VIEW DR 35, VIENNA, WV 26105 |
| Prev | [V] | |
| SSN | [V] | 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 |
| DOB | [V] | |
| Phone | [V] | 304-295-6161 |

| Account Type | 26 | ECOA | I | Date Open | 07/1999 | Type & Rate | M- | [2711] |
|---|---|---|---|---|---|---|---|---|
| Credit Limit | | High Credit | $100860 | Current Balance | $83111 | Past Due | | |
| Original Charge-Off | | Due to Delinquency | | Last Payment Date | 01/2013 | Date Closed | | |

**Activity Designator** [11] Invalid activity_desgn '1'

| | | Creditor Classification | | Purchased/Sold To Name/Original Creditor | | Purchase Indicator | | Mortgage ID Number |
|---|---|---|---|---|---|---|---|---|
| Terms Duration | 30 | Term Frequency | [M] Monthly | Sched Monthly Pmt | $980 | Actual Payment | $980 | Deferred Pay Start Date | Balloon Pmt Due Date |

| Date of Account Info | 01/2013 | Pmt Hist Months 1-12 | --0000000104 | Pmt Hist Months 13-24 | 323B- | Pmt Hist Months 25-36 | | Pmt Hist Months 37-48 | Pmt Hist Months 49-60 | Pmt Hist Months 61-72 | Pmt Hist Months 73-84 |

| Consumer Info Indicator | |
|---|---|
| Compliance Condition Code | |
| Special Comment Code | |

**Account Status** [11] Current account

**Payment Rating** [0] current account

Printed 07/23/2014

EIS-DAUGHERTY-000062

EXHIBIT 8
WIT: Lyles
DATE: 8-28-15

**EQUIFAX** CREDIT INFORMATION SERVICES

## AUTOMATED CONSUMER DISPUTE VERIFICATION

**Dispute 1** [001] NOT HIS/HERS.   PROVIDE COMPLETE ID

**Dispute 2**

| Contact Number | 9999315100654J103 |
|---|---|
| Bureau Data | EFX |
| Date Created | 05/31/2013 |
| Subscriber Code | 665F501690 |
| Account Number | 70922245537 |

| Bureau Code | 9999 |
|---|---|
| Response Due | 06/22/2013 |

FCRA Relevant Information

| Creditor Name | Ocwen Loan Servicing, LLC |
|---|---|
| Responder Name | Daniel John |
| Responder Phone | 561-682-7675 |
| Response Code | ☑ Verified As Reported   ☐ Modify As Shown |

Response Date 06/02/2013

☐ Delete Account   ☐ Delete Fraud

### Reported Consumer Identity

| Name | DAUGHERTY DAVID MAX |
|---|---|
| AKA/FN | |
| Addr | 35 VALLEY VIEW DR 35, VIENNA, WV 26105 |
| Prev | PO BOX 816, PARKERSBURG, WV 26102 |
| SSN | 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 |
| DOB | 12/14/1957 |
| Phone | 304-295-6161 |

### Modified Consumer Identity

| | Same | | |
|---|---|---|---|
| Name | ☑ | DAUGHERTY DAVID | |
| AKA/FN | ☐ | | |
| Addr | ☐ | 35 VALLEY VIEW DR, VIENNA, WV 26105 | |
| Prev | ☐ | | |
| SSN | ☑ | 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 | |
| DOB | ☐ | | |
| Phone | ☐ | | |

## TRADE

| Account Type | ECOA | Date Open | Type & Rate | Sched Monthly Pmt | Actual Payment | Deferred Pay Start Date | Balloon Payment | Balloon Pay Due Date |
|---|---|---|---|---|---|---|---|---|
| 08 | I | 08/1999 | M- | $1077 | $200 | | | |

| | | Terms Duration | High Credit | Curcnt Balance | Past Due | | Pmt Hist Months 25-36 | Pmt Hist Months 37-48 | Pmt Hist Months 49-60 | Pmt Hist Months 61-72 | Pmt Hist Months 73-81 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Credit Limit | | | $100013 | $156119 | $6128 | | | | | | |

| | Type & Rate | | | | | Purchased/Sold To Name (Original Creditor) | | Purchase Indicator | | Mortgage Id Number |
|---|---|---|---|---|---|---|---|---|---|---|

| Original Charge-Off | Date In Delinquency | Bal Payment Date | Due Date | | Creditor Classification | Narratives | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 10/2011 | 01/2012 | | | | | | | | |

| Activity Designator | | Term Frequency | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| [2] Invalid activity_desgnm '2' | | [M] Monthly | | | | | | | | |

| Terms Duration | | Pmt Hist Months 1-12 | Pmt Hist Months 13-24 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 30 | | --DDDDDDDDDD | DJ23R-------- | | | | | | | |

| Original Account Info | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/2013 | | | | | | | | | | |

| Consumer Info Indicator | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| Compliance Condition Code | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| Special Comment Code | [HO] Foreclosure proceedings started | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| Account Status | [82] Account 120 days past the due date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| Payment Rating | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

Printed 07/23/2014

Proprietary and Confidential to Equifax Information Services LLC - Use Pursuant to Company Instructions

Page 9

EIS-DAUGHERTY-000060

# AUTOMATED CONSUMER DISPUTE VERIFICATION

*EQUIFAX* CREDIT INFORMATION SERVICES

**TRADE**

| | |
|---|---|
| Control Number | 999931510065431102 |
| Origin RCRA EFX | Bureau Code 9999 |
| Date Created 05/31/2013 | Response Due 06/22/2013 |
| Subscriber Code 465FS01690 | |
| Account Number 7092244537 | |
| Grantor Name Ocwen Loan Servicing, LLC | |
| Responder Name Daniel John | |
| Responder Phone 561-682-7675 | Response Due 06/02/2013 |
| Response Code | ☑ Verified As Reported ☐ Modify As Shown |

Dispute 1 [001] NOT HIS/HERS.  PROVIDE COMPLETE ID
Dispute 2

FCRA Relevant Information

☐ Delete Account   ☐ Delete Fraud

**Reported Consumer Identity**
Name DAUGHERTY DAVID MAX
AKA/FI
Addr 35 VALLEY VIEW DR 35, VIENNA, WV 26105
Prev PO BOX 816, PARKERSBURG, WV 26102
SSN 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
DOB 12/14/1957
Phone 304-295-6161

**Modified Consumer Identity**
Name DAUGHERTY DAVID
AKA/FI
Addr 35 VALLEY VIEW DR, VIENNA, WV 26105
Prev
SSN 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
DOB
Phone

| Account Type | ECOA | Date Open | Type & Rate | Narratives |
|---|---|---|---|---|
| 26 | I | 07/1999 | M- | [2711] |
| Credit Limit | High Credit | Current Balance | Past Due | |
| | $100860 | $83111 | | |
| Original Charge-Off | Date 1st Delinquency | Last Payment Date | Date Closed | |
| | | 01/2013 | | |

Activity Designator
[1] invalid activity_desgn '1'

Creditor Classification   Purchased/Sold To Name/Original Creditor   Purchase Indicator   Mortgage Id Number

| Terms Duration | Term Frequency | | Sched Monthly Pmt | Actual Payment | Deferred Pay Start Date | Balloon Payment | Balloon Pay Due Date |
|---|---|---|---|---|---|---|---|
| 30 | [M] Monthly | | $980 | $980 | | | |

| Date of Account Info | Pmt Hist Months 1-12 | Pmt Hist Months 13-24 | Pmt Hist Months 25-36 | Pmt Hist Months 37-48 | Pmt Hist Months 49-60 | Pmt Hist Months 61-72 | Pmt Hist Months 73-84 |
|---|---|---|---|---|---|---|---|
| 01/2013 | --D000000010 | 43231D---- | | | | | |

Consumer Info Indicator
Compliance Condition Code
Special Comment Code
Account Status [11] Current account
Payment Rating [0] Current account

Proprietary and Confidential to Equifax Information Services LLC – Use Pursuant to Company Instructions

Printed 07/23/2014   Page 7